Phyllis Shafton Katz (SBN 138341)
CALIFORNIA RURAL LEGAL ASSISTANCE, INC.
3 Williams Road
Salinas, CA 93905
Telephone: (831) 757-5221
Facsimile: (831) 757-6212

Cynthia L. Rice (SBN 87630)
CALIFORNIA RURAL LEGAL ASSISTANCE, INC.
1430 Franklin Street, Suite 103
Oakland, CA 94612
Telephone: (510) 267-0762
Facsimile: (510) 267-0763

Attorneys for Plaintiffs

*(Additional Counsel Listed on Next Page)*

**UNITED STATES DISTRICT COURT**

**FOR THE NORTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| AMELIA MARQUEZ, LORENZO DIEGO CANO, MARIA TONAYAN REYES, AND AARON LUGO HERNANDEZ,<br><br>Plaintiffs,<br><br>vs.<br><br>NLP JANITORIAL, INC., COAST TO COAST WEST, INC., et al.<br><br>Defendants. | Case No.: 5:16-cv-06089<br><br>Hon. Beth Labson Freeman (Courtroom 3)<br><br>**SUPPLEMENTAL DECLARATION OF CYNTHIA L. RICE IN SUPPORT OF MOTION FOR DEFAULT JUDGMENT; AND SUMMARY OF DAMAGES AND PENALTIES**<br><br>Date: TBD<br>Time:<br>Location: Courtroom 3 |

I, Cynthia L. Rice declare and depose as follows:

1. I am an attorney duly licensed to practice law in the State of California and

Supp. Dec. of C. L. Rice ISO Motion for Default Judgment; and Summary of Damages and Penalties
Case No.: 5:16-cv-06089

1

admitted to practice before the U.S. District Court for the Southern District of California. I am employed by California Rural Legal Assistance, Inc. and in that capacity I serve as counsel for the Plaintiffs in this action.

2. I had previously submitted spreadsheets as part of my declaration in support of default judgment in this matter that I thought accurately reflected the wages earned, paid and due Plaintiffs in this matter. (ECF DOCUMENT 74-1, pages 10-20, ECF DOCUMENT 79-2, pages 1-6). These spreadsheets were prepared by another advocate in the case. I had done a spot check of calculations of wages due in the spreadsheet completed for the default judgment motion. However, I failed to check the entries for wages paid. The amounts entered are incorrect and I have not been able to ascertain how the errors might have occurred. These spreadsheets were originally prepared as part of a default motion filed in the superior court. It appears that certain employer provided information may not have been available or taken into consideration when posting the amounts paid to Plaintiff Amelia Marquez, Lorenzo Diego Cano and Maria Tonayan Reyes. Therefore, as reflected in this declaration, I reposted all amounts paid based on the Plaintiffs' declarations and the employer provided records previously submitted to the court.

3. Because Plaintiffs were paid twice monthly, and not always consistently, the pay periods do not necessarily match exactly with the work weeks. However, I believe any discrepancies in the amounts paid were negligible, and when in doubt I gave the employer credit for the full work week at the higher rate. There were also some payments on the ledgers that were unusual amounts, not consistent with the Plaintiffs' declaration or other records. I did not credit these amounts as wages paid.

4. **Amelia Marquez Pay periods from 2/14/10 through 9/10/10: $369.23.** The information regarding the payments received by Ms. Marquez is taken solely from her

declaration (ECF DOCMENT 79-20, p. 3 ¶ 8.a.). She declares that she was paid $1,600.00 per month. In order to arrive at a weekly pay rate, that monthly amount is multiplied by 12 months (12x $1,600.00 = $19,200); then that annual salary is divided by 52 weeks per year ($19,200.00/52=$369.23) for a weekly rate of pay of $369.23 per work week. That amount was not correctly entered into the previous spreadsheet provided to the court. I have corrected the spreadsheet to reflect payments to Ms. Marquez consistent with her declaration, by changing the weekly wages paid amount in Column 8 to $369.23, and using that amount to pro-rate the amount paid when less than a full work week was worked. A true and correct copy of the Corrected Spreadsheet for Amelia Marquez is attached hereto as Exhibit 1.

5. **Amelia Marquez Pay periods from 9/11/10 through 10/23/2011: $361.85.** Ms. Marquez declares that she was paid $1,662.00 per month during the period of 9/11/10 through 12/31/2010. (ECF DOCUMENT 79-20, p. 3 ¶ 8.b.). I arrived at a weekly pay rate of $383.54 by applying the same formula as included in paragraph (12 x $1,662.00 =$19.944.00/52=$383.54). However, evidence submitted by the Defendants showed that for some of these pay periods through 10/25/10 she was paid $784.00 for the semi-monthly pay periods of twice monthly for a total amount of $1,568.00 per month. (ECF DOCUMENT 79-7, page 28 of 33). Using the same formula, this results in a weekly payment of $361.85 ($1,568.00 x 12 =$18,816.00/52= $361.85) Based on the employer records, I have corrected the spreadsheet and entered that amount in Column 8 of the Corrected Spreadsheet attached hereto as Exhibit 1 for each of the workweeks that are encompassed in that period of time

6. **Amelia Marquez Pay periods from 10/24/10 through December 31, 2010: $383.55**. The employer time records reflect a payment of $862.40 and $799.68 in twice monthly payments, amounting to a total of $1,662.08. (ECF DOCUMENT 79-7 page 28 of 33.) I arrived at a weekly pay rate of $383.54 by applying the same formula (12 x $1,662.08

=$19.944.00/52=$383.55). This is roughly consistent with Ms. Marquez' declaration that results in a weekly pay amount $383.54. Based on those records I have corrected the spreadsheet and entered the higher amount of $383.55 in Column 8 of the Corrected Spreadsheet attached hereto as Exhibit 1 for each of the workweeks that are encompassed in that period of time.

7.   **Amelia Marquez Pay periods from 01/01/2011 through 8/25/11: $369.08.** Plaintiff Marquez declares that for this period she was paid $1,662.00 per month. (ECF DOCUMENT 79-20- p 3, ¶ 8.b).  However, employer records indicate that for this period she was actually paid $799.68 twice per month.  (ECF DOCUMENT 79-7, page 29 of 33.) Using the same formula, I calculated the weekly pay amount ($799.68 x 2 =$15,99.36 x 12 = $19,192.32/52=$369.08) which is less than the amount Ms Marquez remembered being paid. Based on the employer records I have corrected the spreadsheet and entered that amount in Column 8 of the Corrected Spreadsheet attached hereto as Exhibit 1 for each of the workweeks that are encompassed in that period of time.

8.   **Amelia Marquez Pay periods from 8/26/11 through 12/31/11: $383.54.** Plaintiff Marquez declares that for this period she was paid $1,662.00 per month. No other information is available in the record that either confirms or refutes this amount.  Therefore, for purpose of the posting we used the $383.54 weekly pay amount based on that monthly salary. Ms. Marquez also declares that she was not paid for one week in November of 2011.  Based on this information I have corrected the spreadsheet and entered $383.54 in Column 8 of the Corrected Spreadsheet attached hereto as Exhibit 1 for each of the workweeks that fall within that period of time, except for one week.

9.   **Amelia Marquez Pay periods from 1/1/12 through 7/24/12: $369.08 and $376.62**. Plaintiff Marquez declares that for this period she was paid $376.62 per week. (ECF DOCUMENT 79-20 page 3 ¶ 8.c.)  This is consistent with the employer provided records. (ECF

Supp. Dec. of C. L. Rice ISO Motion for Default Judgment; and Summary of Damages and Penalties
Case No.: 5:16-cv-06089

4

DOCUMENT 79-6, page 32.) However, during this time she received checks in the lesser amount of $369.08 dated 4/24/12, 5/1/12, 5/8/12, 6/5/12, and 6/12/12. (ECF DOCUMENT 79-9 pages 115-124.)   Based on this information I have corrected the amounts and entered them in Column 8 of the Corrected Spreadsheet attached hereto as Exhibit 1 for each of the workweeks that fall within that period of time.  Consistent with Ms. Marquez' records, the Corrected Spreadsheet reflects that she received no pay for the week of April 17, 2012.

10. **Amelia Marquez Pay periods from 7/25/12 through 3/2/2013: $369.08 (with exceptions)**.  Plaintiff Marquez declares that for this period she was paid $369.08 per week. (ECF DOCUMENT 79-20, page 3 P 8.d. This is consistent with the records submitted by the employer, except for the weeks of 7/31/12, 8/1/12 and 8/14/12.  For those weeks the employer's ledger reflects a payment of $376.62.). (ECF DOCUMENT 79-6 pages 32-33.)  Based on this information I have corrected that in the Corrected Spreadsheet and entered the amounts as reflected in the employer's ledger.

11. Additionally, the spreadsheet originally submitted to the court, incorrectly highlighted a cell that added all amounts due as a result of the violations suffered by Ms. Marquez, and this was transferred to the Points and Authorities as the total amount due her.  This cell includes the amount owed to the Labor and Workforce Development Agency for the PAGA portion of the penalties.  I have corrected that in the Corrected Spreadsheet attached hereto as Exhibit 1.  I also made some formatting changes to make the columns easier to read.

12. Because of the disparities in the Marquez posting I also double checked the entries in the spreadsheet submitted for Lorenzo Diego Cano and Maria Tonayan Reyes.  Unfortunately, I also found errors in that posting which I have corrected in a revised spreadsheet.  A true and correct copy of the Corrected Spreadsheet for Lorenzo Diego Cano and Maria Tonayan Reyes is attached hereto as Exhibit 2.

13. **Lorenzo Diego Cano Pay Periods from 4/22/12 through 5/26/12: $367.83.** Plaintiff Cano declared that was paid $367.83 per week for the period between April 22, 2012 and May 26, 2012, however he received no payment for the first seven weeks of his employment. He was ultimately paid for five weeks of this time, but is still owed two weeks and five days of wages. (ECF DOCUMENT 79-22, page 2 ¶ 8.a. No information was provided by the employers for this period for Mr. Cano. Based on this information I made those corrections in the Corrected Spreadsheet attached hereto as Exhibit 2, by correcting the weekly amount paid, and showing no payment for two work weeks.

14. **Lorenzo Diego Cano Pay Periods from 5/27/2012 through 9/6/2012 $340.53 or $367.83.** Plaintiff Cano declared that he was paid the amount of $340.53 per week from May 27, 2012 through September 6, 2012. (ECD DOCUMENT 79-22, page 3 ¶ 8.b.) He also declared that he had been paid in cash for the week of June 23, 2012 and that $10.00 was taken from his check. However, Mr. Cano's checks and records submitted by the employer reflect that he was paid $367.83 for the weeks of 6/26/2012 (minus the $10.00 deduction) through 08/28/12. ( ECF DOCUMENT 79-22, pages 6-11.) Records are not available for the earlier weeks. Both Mr. Cano's checks and the records submitted by the employers reflect payments of $340.53 on 9/25/12 and 10/7/12, after Mr. Cano had terminated his employment. Based on these discrepancies, I have credited wages paid at the rate of $340.53 per week for weeks for which there is no check or employer record, and have credited the amounts of the 9/25/12 and 10/7/12 checks of $340.53 for weeks during which no check or other payment information was provided. If a check or ledger payment of $367.83 is included, I have credited that amount. Based on this information I made those corrections in the Corrected Spreadsheet attached as Exhibit 2.

15. **Maria Tonayan Reyes Pay Periods from July 13, 2012 through October 18, 2012: $360.60.** Plaintiff Tonayan declared that she was paid the amount of $360.60 per week

during her employment.  (ECF DOCUMENT 79-21, page 2 ¶ 7.) This is consistent with the checks she submitted (ECF DOCUMENT 79-21, PAGES 6-13) as well as ledger entries contained in employer records (ECF DOCUMENT 79-6, page 43.)  Plaintiff Tonayan also indicates that she was not paid during the first seven weeks of her employment, but was later paid for five of those weeks, leaving two weeks of unpaid wages.  Therefore, the first two pay periods are posted as unpaid. The original spreadsheet submitted to the court had incorrect entries for the wages paid Plaintiff Tonayan, therefore based on the information submitted I made those corrections in the Corrected Spreadsheet attached hereto as Exhibit 2.

16. I made some formatting changes to make Exhibit 2 easier to read.

17. **Interest Calculations:** Attached hereto as Exhibit 3 is a summary of the interest calculations made for each of the named plaintiffs in this action.  The calculation is based on a 10% annual allocation of interest for unpaid amounts commencing on the date the action, to date.

18. **Summary Sheet of Damages and Penalties Due:**  Attached hereto as Exhibit 4 is a summary of all unpaid wages, including meal and rest period compensation, interest thereon, liquidated damages, Labor Code § 203 penalties, Labor Code § 226(e) and (f) penalties/damages, the PAGA penalties owed to each Plaintiff, the PAGA penalties owed to other aggrieved workers and the PAGA penalties owed to the Labor and Workforce Development Agency.  These amounts were taken from Exhibits 1, 2 and 3.

I declare under penalty of perjury under the laws of the State of California that the foregoing is true and correct and based on my personal knowledge, except when I indicate that is based on my belief, in which case I believe it to be true.  Executed this 21st day of January, 2019 in Albany, California.

/s/  CYNTHIA L. RICE

# EXHIBIT 1

| Hourly Wage: | $8.00 | OT RATE: | $12.00 | $16.00 | | $8.00 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: | Amelia Marquez | | | Nicole Pascariello | | | | Case No.: | 0 | | | | | | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| From February 19, 2010 to March 2012, Marquez worked with the same 2 unidentified coworkers. | | | | | | | | | | | | | | | | | | | | | |
| 2/14/10 | 2/20/10 | 16 | | $128.00 | $0.00 | $128.00 | $79.07 | $48.93 | | 2 | | 2 | | | | | | | | | |
| 2/21/10 | 2/27/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 2/28/10 | 3/6/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 3/7/10 | 3/13/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 3/14/10 | 3/20/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 3/21/10 | 3/27/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 3/28/10 | 4/3/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 4/4/10 | 4/10/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 4/11/10 | 4/17/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 4/18/10 | 4/24/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 4/25/10 | 5/1/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 5/2/10 | 5/8/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 5/9/10 | 5/15/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 5/16/10 | 5/22/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 5/23/10 | 5/29/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 5/30/10 | 6/5/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 6/6/10 | 6/12/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 6/13/10 | 6/19/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 6/20/10 | 6/26/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 6/27/10 | 7/3/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 7/4/10 | 7/10/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 7/11/10 | 7/17/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 7/18/10 | 7/24/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 7/25/10 | 7/31/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 8/1/10 | 8/7/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 8/8/10 | 8/14/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 8/15/10 | 8/21/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 8/22/10 | 8/28/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 8/29/10 | 9/4/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| 9/5/10 | 9/11/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.23 | $142.77 | | 7 | | 7 | | | | | | | | | |
| TOTAL | | | | $9,408.00 | $5,568.00 | $14,976.00 | $10,786.76 | $4,189.24 | $0.00 | | | | | | | | | | | | |

| Hourly Wage: | $8.00 | OT RATE: | $12.00 | | | $8.00 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: | Amelia Marquez | | | | | | | Case No.: | 0 | | | | | | | | | | | | | |
| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | |
| PAY PERIOD DATES | Pay Period | # of Regular Hours | # of O.T. Hours | Regular Wages Earned | Overtime Wages Earned | Total Wages Earned | Total Wages Paid | Total Wages Owed | Liquidated Damages: Labor Code sec. 1194.2 | # of Days Meal Period Violations | Meal Period Premium | # of Days Rest Period Violations | Rest Period Premium | LC 203 WAITIING TIME PENALTIES | PAGA LC 1197.1 PENALTIES VIOLATION OF 1197 | PAGA LC 226.3 PENALTIES VIOLATION OF LC 226 | PAGA 2699(f) PENALTIES VIOLATION OF LC 201/202 | PAGA PENALTIES LC 558 VIOLATION OF LC 1198 OVERTIME | PAGA PENALTIES LC 558 VIOLATION OF LC 226.7 MEAL PERIOD | PAGA PENALTIES LC 558 VIOLATION OF LC 226.7 REST PERIOD | LC 226(f) DAMAGES | |
| | | | | | | Until March, 2012, Marquez works with the same 2 unidentified coworkers. | | | | | | | | | | | | | | | | |
| 9/12/10 | 9/18/10 | 40 | 16 | $387.82 | $192.00 | $579.82 | $361.85 | $217.97 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 9/19/10 | 9/25/10 | 40 | 16 | $387.82 | $192.00 | $579.82 | $361.85 | $217.97 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 9/26/10 | 10/2/10 | 40 | 16 | $387.82 | $192.00 | $579.82 | $361.85 | $217.97 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 10/3/10 | 10/9/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $361.85 | $150.15 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 10/10/10 | 10/16/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $361.85 | $150.15 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 10/17/10 | 10/23/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $361.85 | $150.15 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 10/24/10 | 10/30/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.55 | $128.45 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 10/31/10 | 11/6/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.55 | $128.45 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 11/7/10 | 11/13/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.55 | $128.45 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 11/14/10 | 11/20/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.55 | $128.45 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 11/21/10 | 11/27/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.55 | $128.45 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 11/28/10 | 12/4/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.55 | $128.45 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 12/5/10 | 12/11/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.55 | $128.45 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 12/12/10 | 12/18/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.55 | $128.45 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 12/19/10 | 12/25/10 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.55 | $128.45 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 12/26/10 | 1/1/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.55 | $128.45 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 1/2/11 | 1/8/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 1/9/11 | 1/15/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 1/16/11 | 1/22/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 1/23/11 | 1/29/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 1/30/11 | 2/5/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 2/6/11 | 2/12/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| 2/13/11 | 2/19/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $0.00 | 7 | $0.00 | 7 | $0.00 | | | | | | | | | |
| | | | | | | | | 3 year claim period for liquidated damages & meal and rest premiums begins | | | | | | | | | | | | | | |
| 2/20/11 | 2/26/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 2/27/11 | 3/5/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 3/6/11 | 3/12/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 3/13/11 | 3/19/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 3/20/11 | 3/26/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 3/27/11 | 4/2/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 4/3/11 | 4/9/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 4/10/11 | 4/16/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 4/17/11 | 4/23/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 4/24/11 | 4/30/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 5/1/11 | 5/7/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 5/8/11 | 5/14/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 5/15/11 | 5/21/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 5/22/11 | 5/28/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 5/29/11 | 6/4/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 6/5/11 | 6/11/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 6/12/11 | 6/18/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 6/19/11 | 6/25/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 6/26/11 | 7/2/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 7/3/11 | 7/9/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 7/10/11 | 7/16/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 7/17/11 | 7/23/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 7/24/11 | 7/30/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 7/31/11 | 8/6/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 8/7/11 | 8/13/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 8/14/11 | 8/20/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 8/21/11 | 8/27/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 8/28/11 | 9/3/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.54 | $128.46 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 9/4/11 | 9/10/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.54 | $128.46 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 9/11/11 | 9/17/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.54 | $128.46 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 9/18/11 | 9/24/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.54 | $128.46 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 9/25/11 | 10/1/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.54 | $128.46 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 10/2/11 | 10/8/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.54 | $128.46 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 10/9/11 | 10/15/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.54 | $128.46 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 10/16/11 | 10/22/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.54 | $128.46 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 10/23/11 | 10/29/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.54 | $128.46 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 10/30/11 | 11/5/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $0.00 | $512.00 | $448.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 11/6/11 | 11/12/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.54 | $128.46 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 11/13/11 | 11/19/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.54 | $128.46 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 11/20/11 | 11/26/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.54 | $128.46 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 11/27/11 | 12/3/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.54 | $128.46 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 12/4/11 | 12/10/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.54 | $128.46 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 12/11/11 | 12/17/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.54 | $128.46 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |

| Hourly Wage: | $8.00 | OT RATE: | $12.00 | | | $8.00 | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: Amelia Marquez | | | | | | | | Case No.: 0 | | | | | | | | | | | | | | |
| | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | |
| PAY PERIOD DATES | Pay Period | # of Regular Hours | # of O.T. Hours | Regular Wages Earned | Overtime Wages Earned | Total Wages Earned | Total Wages Paid | Total Wages Owed | Liquidated Damages: Labor Code sec. 1194.2 | # of Days Meal Period Violations | Meal Period Premium | # of Days Rest Period Violations | Rest Period Premium | LC 203 WAITIING TIME PENALTIES | PAGA LC 1197.1 PENALTIES VIOLATION OF 1197 | PAGA LC 226.3 PENALTIES VIOLATION OF LC 226 | PAGA 2699(f) PENALTIES VIOLATION OF LC 201/202 | PAGA PENALTIES LC 558 VIOLATION OF LC 1198 OVERTIME | PAGA PENALTIES LC 558 VIOLATION OF LC 226.7 MEAL PERIOD | PAGA PENALTIES LC 558 VIOLATION OF LC 226.7 REST PERIOD | LC 226(f) DAMAGES | |
| 12/18/11 | 12/24/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.54 | $128.46 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| 12/25/11 | 12/31/11 | 40 | 16 | $320.00 | $192.00 | $512.00 | $383.54 | $128.46 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | | |
| TOTAL | | | | $21,963.46 | 13,056.00 | 35,019.46 | 25,075.50 | $9,943.96 | 4,144.00 | 476.00 | $ 2,520.00 | 476.00 | $2,520.00 | | | | | | | | | |

2nd Rate of Pay

| Hourly Wage: | $8.00 | OT RATE: | $12.00 | | Applicable Min. Wage | $8.00 | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: | Amelia Marquez | | | | | | | | Case No.: | 0 | | | | | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 |
| PAY PERIOD DATES | Pay Period | # of Regular Hours | # of O.T. Hours | Regular Wages Earned | Overtime Wages Earned | Double Time Wage Earned | Total Wages Earned | Total Wages Paid | Total Wages Owed | Liquidated Damages: Labor Code sec. 1194.2 | # of Days Meal Period Violations | Meal Period Premium | # of Days Rest Period Violations | Rest Period Premium | LC 203 WAITING TIME PENALTIES | PAGA LC 1197.1 PENALTIES VIOLATION OF 1197 | PAGA LC 226.3 PENALTIES VIOLATION OF LC 226 | PAGA 2699(f) PENALTIES VIOLATION OF LC 201/202 | PAGA PENALTIES LC 558 VIOLATION OF LC 1198 OVERTIME | PAGA PENALTIES LC 558 VIOLATION OF LC 226.7 MEAL PERIOD | PAGA PENALTIES LC 558 VIOLATION OF LC 226.7 REST PERIOD | LC 226(f) DAMAGES |
| 1/1/12 | 1/7/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 1/8/12 | 1/14/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 1/15/12 | 1/21/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 1/22/12 | 1/28/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 1/29/12 | 2/4/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 2/5/12 | 2/11/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 2/12/12 | 2/18/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 2/19/12 | 2/25/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 2/26/12 | 3/3/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| Beginning in March, 2012, the identity of Marquez's coworkers changed frequently. | | | | | | | | | | | | | | | | | | | | | | |
| Until Lorenzo Diego Cano joins the team, Marquez is joined by 1 or 2 unidentified coworkers.  These coworkers tended to stay only a few weeks. | | | | | | | | | | | | | | | | | | | | | | |
| 3/4/12 | 3/10/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 3/11/12 | 3/17/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 3/18/12 | 3/24/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 3/25/12 | 3/31/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 4/1/12 | 4/7/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 4/8/12 | 4/14/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 4/15/12 | 4/21/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| Lorenzo Diego Cano joins as Marquez's coworker on April 22, 2012 | | | | | | | | | | | | | | | | | | | | | | |
| Until Tonoyan Reyes is hired, unidentified short-term coworkers join Marquez and Cano about half the time; otherwise, Marquez and Cano are the only workers. | | | | | | | | | | | | | | | | | | | | | | |
| 4/22/12 | 4/28/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 4/29/12 | 5/5/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 5/6/12 | 5/12/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 5/13/12 | 5/19/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| PAGA notice sent to Defendants on May 14, 2013, 1 year from May 14, 2012. | | | | | | | | | | | | | | | | | | | | | | |
| 5/20/12 | 5/26/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $100.00 | $250.00 | | $50.00 | $50.00 | $50.00 | |
| 5/27/12 | 6/2/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 6/3/12 | 6/9/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 6/10/12 | 6/16/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 6/17/12 | 6/23/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 6/24/12 | 6/30/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 7/1/12 | 7/7/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 7/8/12 | 7/14/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| Maria Tonoyan Reyes joins as Marquez's coworker on July 13, 2012 | | | | | | | | | | | | | | | | | | | | | | |
| All workers are identified from the date of Tonoyan Reyes' hiring on July 13, 2012, and Cano's departure on Sept. 6, 2012. | | | | | | | | | | | | | | | | | | | | | | |
| 7/15/12 | 7/21/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 7/22/12 | 7/28/12 | 40 | 16 | $320.00 | $192.00 | $0.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| TOTAL | | | | 9,600.00 | 5,760.00 | 0.00 | 15,360.00 | 11,268.44 | 4,091.56 | 2,520.00 | 210.00 | 1,680.00 | 210.00 | 1,680.00 | | 2,350.00 | 2,500.00 | | 950.00 | 950.00 | 950.00 | 0 |

| Hourly Wage: | $8.00 | OT RATE: | $12.00 | $16.00 | | $8.00 | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Employee: | Amelia Marquez | | | | | | | | | | | | | | | | | | | | | | |
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 | 22 | | |
| PAY PERIOD DATES | Pay Period | # of Regular Hours | # of O.T. Hours | Regular Wages Earned | Overtime Wages Earned | Total Wages Earned | Total Wages Paid | Total Wages Owed | Liquidated Damages: Labor Code sec. 1194.2 | # of Days Meal Period Violations | Meal Period Premium | # of Days Rest Period Violations | Rest Period Premium | LC 203 WAITIING TIME PENALTIES | PAGA LC 1197.1 PENALTIES VIOLATION OF 1197 | PAGA LC 226.3 PENALTIES VIOLATION OF LC 226 | PAGA 2699(f) PENALTIES VIOLATION OF LC 201/202 | PAGA PENALTIES LC 558 VIOLATION OF LC 1198 OVERTIME | PAGA PENALTIES LC 558 VIOLATION OF LC 226.7 MEAL PERIOD | PAGA PENALTIES LC 558 VIOLATION OF LC 226.7 REST PERIOD | LC 226(e) AND LC 226(f) PENALTIES | TOTAL OWED | |
| 7/29/12 | 8/4/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 8/5/12 | 8/11/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 8/12/12 | 8/18/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $376.62 | $135.38 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 8/19/12 | 8/25/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 8/26/12 | 9/1/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| Lorenzo Diego Cano quits on September 6, 2012 | | | | | | | | | | | | | | | | | | | | | | | |
| Until Tonoyan Reyes quits, one unidentified short-term coworker joins Marquez and Tonoyan Reyes about half the time; otherwise, Marquez and Tonoyan Reyes are the only workers. | | | | | | | | | | | | | | | | | | | | | | | |
| 9/2/12 | 9/8/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 9/9/12 | 9/15/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 9/16/12 | 9/22/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 9/23/12 | 9/29/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 9/30/12 | 10/6/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 10/7/12 | 10/13/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 10/14/12 | 10/20/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| Maria Tonoyan Reyes quits on October 18, 2012 | | | | | | | | | | | | | | | | | | | | | | | |
| Marquez is joined by 1 or 2 unidentified coworkers. These coworkers tend to stay only a few weeks. | | | | | | | | | | | | | | | | | | | | | | | |
| 10/21/12 | 10/27/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 10/28/12 | 11/3/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 11/4/12 | 11/10/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 11/11/12 | 11/17/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 11/18/12 | 11/24/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 11/25/12 | 12/1/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 12/2/12 | 12/8/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 12/9/12 | 12/15/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 12/16/12 | 12/22/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 12/23/12 | 12/29/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 12/30/12 | 1/5/13 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 1/6/13 | 1/12/13 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 1/13/13 | 1/19/13 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 1/20/13 | 1/26/13 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 1/27/13 | 2/2/13 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 2/3/13 | 2/9/13 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 2/10/13 | 2/16/13 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | | | |
| 2/17/13 | 2/23/13 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | $50.00 | | |
| 2/24/13 | 3/2/13 | 40 | 16 | $320.00 | $192.00 | $512.00 | $369.08 | $142.92 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | $100.00 | | |
| | | | | | | | | | | | | | | $1,920.00 | | | $100.00 | | | | | | |
| TOTAL | | | | | | | | $4,407.90 | $2,604.00 | | $1,736.00 | | $1,736.00 | $1,920.00 | $8,000.00 | $8,000.00 | $100.00 | $3,200.00 | $3,200.00 | $3,200.00 | $150.00 | | |
| | | | | | | | | | | | | | | | | | | | | | $750.00 | | |
| TOTAL DUE NON-PAGA | | | | | | | | $22,632.66 | $9,268.00 | | $5,936.00 | | $5,936.00 | $1,920.00 | $10,350.00 | $10,500.00 | $100.00 | $4,150.00 | $4,150.00 | $4,150.00 | $900.00 | $46,592.66 | |
| PAGA PENALTIES EMPLOYEE SHARE | | | | | | | | | | | | | | | $2,587.50 | $2,625.00 | $25.00 | $1,037.50 | $1,037.50 | $1,037.50 | | $8,350.00 | |
| PAGA PENALTIES LWDA SHARE | | | | | | | | | | | | | | | $7,762.50 | $7,875.00 | $75.00 | $3,112.50 | $3,112.50 | $3,112.50 | | $25,050.00 | |
| **TOTAL OWED PLAINTIFF MARQUEZ INCLUDING PAGA SHARE OF PENATLIES** | | | | | | | | | | | | | | | | | | | | | | **$54,942.66** | |

# EXHIBIT 2

| Hourly Wage: | $8.00 | OT RATE: | $12.00 | $16.00 | | $8.00 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |

**LORENZO DIEGO CANO**

| PAY PERIOD DATES | Pay Period | # of Regular Hours | # of O.T. Hours | Regular Wages Earned | Overtime Wages Earned | Total Wages Earned | Total Wages Paid | Total Wages Owed | Liquidated Damages: Labor Code sec. 1194.2 | # of Days Meal Period Violations | Meal Period Premium | # of Days Rest Period Violations | Rest Period Premium | LC 203 PENALTIES | PAGA LC 1197.1 PENALTIES VIOLATION OF 1197 | PAGA LC 226.3 PENALTIES VIOLATION OF LC 226 | PAGA 2699(f) PENALTIES VIOLATION OF LC 201/202 | PAGA PENALTIES LC 558 VIOLATION OF LC 1198 OVERTIME | PAGA PENALTIES LC 558 VIOLATION OF LC 226.7 MEAL PERIOD | PAGA PENALTIES LC 558 VIOLATION OF LC 226.7 REST PERIOD | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/22/12 | 4/28/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $0.00 | $512.00 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 4/29/12 | 5/5/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $0.00 | $512.00 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 5/6/12 | 5/12/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $367.83 | $144.17 | $84.00 | 7 | $56.00 | 7 | $56.00 | | | | | | | | |
| 5/13/12 | 5/19/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $367.83 | $144.17 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $100.00 | $250.00 | | $50.00 | $50.00 | $50.00 | |
| 5/20/12 | 5/26/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $367.83 | $144.17 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 5/27/12 | 6/2/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $340.53 | $171.47 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 6/3/12 | 6/9/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $340.53 | $171.47 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 6/10/12 | 6/16/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $340.53 | $171.47 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 6/17/12 | 6/23/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $340.53 | $171.47 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 6/24/12 | 6/30/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $357.83 | $154.17 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 7/1/12 | 7/7/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $367.83 | $144.17 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 7/8/12 | 7/14/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $340.53 | $171.47 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 7/15/12 | 7/21/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $340.53 | $171.47 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 7/22/12 | 7/28/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $367.83 | $144.17 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 7/29/12 | 8/4/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $367.83 | $144.17 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 8/5/12 | 8/11/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $367.83 | $144.17 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 8/12/12 | 8/18/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $367.83 | $144.17 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 8/19/12 | 8/25/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $367.83 | $144.17 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 8/26/12 | 9/1/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $340.53 | $171.47 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| | | | | | | | | | | | | | | | $3,850.00 | $4,000.00 | $100.00 | $1,550.00 | $1,550.00 | $1,550.00 | |
| TOTAL DUE LORENZO DIEGO CANO | | | | | | | | $3,675.99 | $1,596.00 | | $1,064.00 | | $1,064.00 | $1,920.00 | $962.50 | $1,000.00 | $25.00 | $387.50 | $387.50 | $387.50 | **$12,469.99** |
| TOTAL DUE LWDA | | | | | | | | | | | | | | | $2,887.50 | $3,000.00 | $75.00 | $1,162.50 | $1,162.50 | $1,162.50 | **$9,450.00** |

**MARIA TONAYAN REYES**

| PAY PERIOD DATES | Pay Period | # of Regular Hours | # of O.T. Hours | Regular Wages Earned | Overtime Wages Earned | Total Wages Earned | Total Wages Paid | Total Wages Owed | Liquidated Damages: Labor Code sec. 1194.2 | # of Days Meal Period Violations | Meal Period Premium | # of Days Rest Period Violations | Rest Period Premium | LC 203 PENALTIES | PAGA LC 1197.1 PENALTIES VIOLATION OF 1197 | PAGA LC 226.3 PENALTIES VIOLATION OF LC 226 | PAGA 2699(f) PENALTIES VIOLATION OF LC 201/202 | PAGA PENALTIES LC 558 VIOLATION OF LC 1198 OVERTIME | PAGA PENALTIES LC 558 VIOLATION OF LC 226.7 MEAL PERIOD | PAGA PENALTIES LC 558 VIOLATION OF LC 226.7 REST PERIOD | TOTAL DUE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/12 | 7/7/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $0.00 | $ 512.00 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 7/8/12 | 7/14/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $0.00 | $ 512.00 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 7/15/12 | 7/21/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $360.60 | $ 151.40 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 7/22/12 | 7/28/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $360.60 | $ 151.40 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 7/29/12 | 8/4/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $360.60 | $ 151.40 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 8/5/12 | 8/11/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $360.60 | $ 151.40 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $100.00 | $250.00 | | $50.00 | $50.00 | $50.00 | |
| 8/12/12 | 8/18/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $360.60 | $ 151.40 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 8/19/12 | 8/25/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $360.60 | $ 151.40 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 8/26/12 | 9/1/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $360.60 | $ 151.40 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 9/2/12 | 9/8/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $360.60 | $ 151.40 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 9/9/12 | 9/15/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $360.60 | $ 151.40 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 9/16/12 | 9/22/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $360.60 | $ 151.40 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 9/23/12 | 9/29/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $360.60 | $ 151.40 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 9/30/12 | 10/6/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $360.60 | $ 151.40 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 10/7/12 | 10/13/12 | 40 | 16 | $320.00 | $192.00 | $512.00 | $360.60 | $ 151.40 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| 10/14/12 | 10/20/12 | 24 | 0 | $320.00 | $192.00 | $512.00 | $360.60 | $ 151.40 | $84.00 | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 | |
| | | | | | | | | | | | | | | | $3,850.00 | $4,000.00 | $100.00 | $1,550.00 | $1,550.00 | $1,550.00 | |
| TOTAL DUE MARIA TONAYAN REYES | | | | | | | | $3,143.60 | $1,344.00 | | $896.00 | | $896.00 | $1,920.00 | $962.50 | $1,000.00 | $25.00 | $387.50 | $387.50 | $387.50 | **$11,349.60** |
| | TOTAL DUE LWDA | | | | | | | | | | | | | | $2,887.50 | $3,000.00 | $75.00 | $1,162.50 | $1,162.50 | $1,162.50 | **$9,450.00** |

1 OTHER PAGA AGGRIEVED EMPLOYEE 1 FOR EACH PAY PAY PERIOD BETWEEN 5/13/2012-9/1/2012

| Hourly Wage: | $8.00 | OT RATE: | $12.00 | $16.00 | | $8.00 | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | 10 | 11 | 12 | 13 | 14 | 15 | 16 | 17 | 18 | 19 | 20 | 21 |
| PAY PERIOD DATES | Pay Period | # of Regular Hours | # of O.T. Hours | Regular Wages Earned | Overtime Wages Earned | Total Wages Earned | Total Wages Paid | Total Wages Owed | Liquidated Damages: Labor Code sec. 1194.2 | # of Days Meal Period Violations | PAGA LC 558 UNDERPAID WAGES LC 226.7 MEAL PERIOD | # of Days Rest Period Violations | PAGA LC 558 UNDERPAID WAGES LC 226.7 REST PERIOD VIOLATION | LC 203 PENALTIES | PAGA LC 1197.1 PENALTIES VIOLATION OF 1197 | PAGA LC 226.3 PENALTIES VIOLATION OF LC 226 | PAGA 2699(f) PENALTIES VIOLATION OF LC 201/202 | PAGA PENALTIES LC 558 VIOLATION OF LC 1198 OVERTIME | PAGA PENALTIES LC 558 VIOLATION OF LC 226.7 MEAL PERIOD | PAGA PENALTIES LC 558 VIOLATION OF LC 226.7 REST PERIOD |
| 5/13/12 | 5/19/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $100.00 | $250.00 | | $50.00 | $50.00 | $50.00 |
| 5/20/12 | 5/26/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 5/27/12 | 6/2/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 6/3/12 | 6/9/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 6/10/12 | 6/16/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 6/17/12 | 6/23/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 6/24/12 | 6/30/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 7/1/12 | 7/7/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 7/8/12 | 7/14/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 7/15/12 | 7/21/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 7/22/12 | 7/28/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 7/29/12 | 8/4/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 8/5/12 | 8/11/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 8/12/12 | 8/18/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 8/19/12 | 8/25/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 8/26/12 | 9/1/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | $100.00 | $100.00 | $100.00 | $100.00 |
| | | | | | | | | | | | | | | | $3,850.00 | $4,000.00 | $100.00 | $1,550.00 | $1,550.00 | $1,550.00 |
| | TOTAL DUE AGGRIEVED EMPLOYEES | | | | | | | | | | $896.00 | | $896.00 | | $962.50 | $1,000.00 | $25.00 | $387.50 | $387.50 | $387.50 | $4,942.00 |
| | TOTAL DUE LWDA | | | | | | | | | | | | | | $2,887.50 | $3,000.00 | $75.00 | $1,162.50 | $1,162.50 | $1,162.50 | $9,450.00 |
| | 2 OTHER PAGA AGGRIEVED EMPLOYEES FOR EACH PAY PERIOD BETWEEN 9/2/2012 - 3/2/2013 INCLUDING AARON LUGO HERNANDEZ | | | | | | | | | | | | | | | | | | | |
| 9/2/12 | 9/8/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $50.00 | $50.00 | $100.00 |
| 9/9/12 | 9/15/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 9/16/12 | 9/22/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 9/23/12 | 9/29/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 9/30/12 | 10/6/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 10/7/12 | 10/13/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 10/14/12 | 10/20/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 10/21/12 | 10/27/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 10/28/12 | 11/3/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 11/4/12 | 11/10/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 11/11/12 | 11/17/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 11/18/12 | 11/24/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 11/25/12 | 12/1/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 12/2/12 | 12/8/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 12/9/12 | 12/15/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 12/16/12 | 12/22/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 12/23/12 | 12/29/12 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 12/30/12 | 1/5/13 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 1/6/13 | 1/12/13 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 1/13/13 | 1/19/13 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 1/20/13 | 1/26/13 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 1/27/13 | 2/2/13 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 2/3/13 | 2/9/13 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 2/10/13 | 2/16/13 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 2/17/13 | 2/23/13 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| 2/24/13 | 3/2/13 | 40 | 16 | | | | | | | 7 | $56.00 | 7 | $56.00 | | $250.00 | $250.00 | | $100.00 | $100.00 | $100.00 |
| | | | | | | | | | | | $1,456.00 | | $1,456.00 | | $6,500.00 | $6,500.00 | $100.00 | $2,550.00 | $2,550.00 | $2,600.00 |
| | Multiplied by 2 employees per pay period | | | | | | | | | | $2,912.00 | | $2,912.00 | | $13,000.00 | $13,000.00 | $200.00 | $5,100.00 | $5,100.00 | $5,200.00 |
| | TOTAL DUE AGGRIEVED EMPLOYEES | | | | | | | | | | | | | | $3,250.00 | $3,250.00 | $50.00 | $1,275.00 | $1,275.00 | $1,300.00 | $10,400.00 |
| | TOTAL DUE LWDA | | | | | | | | | | | | | | $9,750.00 | $9,750.00 | $150.00 | $3,825.00 | $3,825.00 | $3,900.00 | $31,200.00 |

# EXHIBIT 3

| EXHIBIT C Prejudgment Interest | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | Amount A | Amount B | Amount C | Amount D | Amount E | | |
| Plaintiff | Months 2/1/2013 - 1/1/2019 | Amount | 2/1/13-1/31/14 | 2/1/14 - 1/31/15 | 2/1/15 - 1/31/16 | 2/1/16 - 1/31/17 | 2/1/17 - 1/31/18 | 2/1/18- 12/31/19 | **TOTAL ACCRUED INTEREST** |
| | | | = Amount x .1 + Amount | = (2/1/13-1/31/14 x .1) + Amount A | = (2/1/14 to 1/31/15 x .1) + Amount B | = (2/1/15 to 1/31/16 x .1)+ Amount C | = (2/1/16 to 1/31/17 x .1)+Amount D | 11 months | |
| | | | | | | | | = ((2/1/17 to 1/31/18 *.1) (/12))(*11))+ Amount E | |
| **Amelia Marquez** | 71 months | $34,504.50 | $37,954.95 | $41,750.45 | $45,925.49 | $50,518.04 | $55,569.84 | $60,663.74 | $26,159.24 |
| **Lorenzo Diego Cano** | 71 months | $5,803.99 | $6,384.39 | $7,022.83 | $7,725.11 | $8,497.62 | $9,347.38 | $10,204.23 | $4,400.24 |
| **Maria Tonayan Reyes** | 71 months | $4,935.60 | $5,429.16 | $5,972.08 | $6,569.28 | $7,226.21 | $7,948.83 | $8,677.48 | $3,741.88 |

# EXHIBIT 4

EXHIBIT 4 SUMMARY OF UNPAID WAGES, INTEREST, LIQUIDATED DAMAGES, STATUTORY PENALTIES AND PAGA PENALTIES DUE

| | Underpaid Wages including meal and rest period compensation due | Pre-Judgment Interest | Liquidated Damages, 203 Penalties, 226e Penalties and 226(f) Penalties | PAGA Civil Penalties | **Total Award** |
|---|---|---|---|---|---|
| PLAINTIFF AMELIA MARQUEZ | $34,504.50 | $26,159.24 | $12,088.00 | $8,350.00 | **$ 81,101.74** |
| PLAINTIFF LORENZO DIEGO CANO | $5,803.99 | $4,400.24 | $3,516.00 | $3,150.00 | **$ 12,469.99** |
| PLAINTIFF MARIA TONAYAN | $4,935.60 | $3,741.88 | $3,264.00 | $3,150.00 | **$ 11,349.60** |
| ALL OTHER AGGRIEVED EMPLOYEES | $5,824.00 | | $15,342.00 | | **$ 21,166.00** |
| LABOR AND WORKFORCE DEVELOPMENT AGENCY | | | $40,650.00 | | **$ 40,650.00** |
| **Total wages, interest, damages and penalties** | | | | | **$ 166,737.33** |
| Attorneys Fees | | | | | **$ 151,564.37** |
| Costs | | | | | **$ 3,556.87** |
| **Total Judgment** | | | | | **$ 321,858.57** |